IN RE: Steven A. JOHNSON, Petitioner

No. 16-4235

United States Court of Appeals, Third Circuit.

(Opinion filed: February 28, 2017)

Submitted Pursuant to Rule 21, Fed. R. App. P. February 23, 2017

Steven A. Johnson, Pro Se

J. Justin Blewitt, Jr., Esq., Office of United States Attorney, Scranton, PA, Kate L. Mershimer, Esq., Office of United States Attorney, Harrisburg, PA, for Defendant-Respondent

Before: SHWARTZ, GREENBERG, and FISHER, Circuit Judges

OPINION *

PER CURIAM

Steven A. Johnson seeks a writ of mandamus forcing the District Court to rule on

---

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.

his federal habeas corpus petition. We will deny his request.

On January 29, 2016, Johnson filed a 28 U.S.C. § 2241 petition in the District Court. Early the next month, the District Court dismissed his petition. Thereafter, Johnson moved for an injunction, to amend his original habeas petition, and for reconsideration. The District Court promptly denied the motion to amend and the requested injunction and, on March 8, 2016, vacated its dismissal order and ordered the Government to respond to Johnson's habeas petition. The Government filed its response on March 24, 2016, and Johnson filed a traverse in early April. To date, the District Court has not ruled on Johnson's habeas petition, and he now seeks an order requiring the District Court to do so.

Our jurisdiction derives from 28 U.S.C. § 1651, which grants us the power to "issue all writs necessary or appropriate in aid of [our] ... jurisdiction[] and agreeable to the usages and principles of law." A writ of mandamus is an extreme remedy that is invoked only in extraordinary situations. See Kerr v. U.S. Dist. Court, 426 U.S. 394, 402, 96 S.Ct. 2119, 48 L.Ed.2d 725 (1976). To justify the use of this extraordinary remedy, a petitioner must demonstrate that he has "no other adequate means to obtain [that] relief," and that "the right to issuance [of the writ] is clear and indisputable." Madden v. Myers, 102 F.3d 74, 79 (3d Cir. 1996).

We may issue a writ of mandamus when a district court's "undue delay is tantamount to a failure to exercise jurisdiction," Madden, 102 F.3d at 79, but "[i]t is not for us to micro-manage the district court's docket," Lacey v. Cessna Aircraft Co., 932 F.2d 170, 178 (3d Cir. 1991). We will not issue the writ here, where there has been no delay that indicates the District Court has failed to exercise jurisdiction over Johnson's case. Johnson filed his traverse in April 2016, and the ten-month delay about which he is concerned is not extraordinary. See Hassine v. Zimmerman, 160 F.3d 941, 954 n.12 (3d Cir. 1998) (noting that district court delay must be "extraordinary" to warrant mandamus relief). We recognize that, standing alone, such a delay may start to raise some concern, see Madden v. Myers, 102 F.3d 74, 79 (3d Cir. 1996), superseded in part on other grounds, 3d Cir. L.A.R. 24.1(c) (1997) (holding that district court delay for approximately seven months was "of concern"). However, the District Court has already exercised its jurisdiction to dismiss—and then to reopen and order briefing on—Johnson's habeas petition. The District Court has also ruled on Johnson's other requests for relief. Under these circumstances, we do not think that the District Court's delay in ruling on Johnson's habeas petition can be said to suggest a failure to exercise jurisdiction. See id.; Hassine v. Zimmerman, 160 F.3d 941, 954 n.12 (3d Cir. 1998) (noting that district court delay must be "extraordinary" to warrant mandamus relief). We are confident that the District Court will adjudicate Johnson's request for habeas relief in a timely fashion.

For these reasons, we will deny Johnson's mandamus petition, but without prejudice to his filing another if the District Court does not rule on his § 2241 petition in a timely fashion.